# Exhibit F

# I. U.S. Patent 6,139,485 ("the '485 patent")

## A. Constructions on which the Parties Agree

Plaintiff and Defendant agree to the proposed constructions of the following terms of the '485 patent.

| Term | Agreed Construction |
|---|---|
| Alum | Any of a group double sulfates of metals, for example $M_2(SO_4)_2$•$12H_2O$ |
| At least one member selected from the group consisting of sulphates, chlorides, fluorides, halites, halides, and silicates | One of the following substances: sulphates, chlorides, fluorides, halites, halides, and silicates |
| Contact(ing) | To bring two things together or in close proximity so that a reaction can proceed |
| Cured material | The end product of a curing process |
| Cure(ing) | To prepare, preserve or finish by a chemical or physical process |
| EP toxic | Can or will fail the Extraction Procedure Toxicity Test Method, EPA Test Method 1310B, used prior to the TCLP test method to determine toxicity pursuant to 40 C.F.R. § 261.24 |
| Liquid | A state of matter between a solid and a gas, shapeless and fluid, taking the shape of its container; and/or any material that fails the Paint Filter Test |
| Liquid alum | Any of a group double sulfates of metals, for example $M_2(SO_4)_2$•$12H_2O$, in a liquid state |
| Mix(ing) | To combine or join two or more things |
| Period (of time) | An interval of time |

| TERM | AGREED CONSTRUCTION |
|---|---|
| Powder | An aggregation of loose, small, solid particles |
| Substantially solid (in form) | A substance having a substantially definite volume and shape |
| TCLP | Toxicity Characteristic Leaching Procedure, EPA Test Method 1311, "A solid waste … exhibits the characteristic of toxicity if, using the Toxicity Characteristic Leaching Procedure, test Method 1311 in 'Test Methods for Evaluating Solid Waste, Physical/Chemical Methods,' … the extract from a representative sample of the waste contains any of the contaminants listed in table 1 at the concentration equal to or greater than the respective value given in that table." 40 C.F.R. § 261.24 |
| Treat(ing) | To subject to a process |

## B. CONSTRUCTIONS ON WHICH THE PARTIES DISAGREE

### 1. Claim 1

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Lead-bearing material | Materials that have the capacity to yield, produce or release lead<br><br>Sevenson's proposed construction is based on the common and ordinary meaning of the term in question, as supported by the following references: Hawley 's Condensed Chemical Dictionary, 11th Ed. (Van Nostrand Reinhold Co., Inc. 1987); Bennett, Concise Chemical and Technical Dictionary, 3d Ed. (Chemical Pub. Co., Inc. 1974); Concise Encyclopedia of Polymer Science and Engineering (John Wiley & Sons, Inc. 1990); McGraw-Hill Dictionary of Scientific and Technical Terms, 3d Ed. (McGraw-Hill Inc. 1984); American Heritage Dictionary, 2d Coll. Ed. (Houghton Mifflin Co. 1982). In addition, the patents in suit (specification, figures, claims, and file histories) support and use the common and ordinary meaning of the term in question [hereinafter Sevenson's Supporting Evidence]. | Material(s) containing leachable lead<br><br>'485 patent, col. 3, lines 44-45 and col. 22, line 58. |

| Term | Plaintiff's Position | Defendant's Position |
|---|---|---|
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>'485 patent, col. 2, lines 43-49 ("[H]azardous wastes containing excessive amounts of leachable lead are banned from land disposal…"), col. 3, lines 1-3, col. 3, lines 20-24, col. 5, lines 8-11, and col. 6, lines 3-8; 40 C.F.R. § 261.24 ("A solid waste … exhibits the characteristic of toxicity if, using the Toxicity Characteristic Leaching Procedure … the extract from a representative sample of the waste contains any of the contaminants listed in table 1 at the concentration equal to or greater than the respective value given in that table."). |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Stabilize | To put within a state of defined limit(s); not easily decomposed or otherwise modified chemically<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>'485 patent, title ("Fixation and Stabilization of Metals in Contaminated Soils and Materials"), col. 3, lines 35-37 ("The invention relates to treatment methods employed to chemically convert leachable metal in metal-bearing solid and liquid waste materials to a non-leachable form."), col. 3, lines 56-59 ("The processes of the present inventions provide reactions that convert leachable metals, especially lead, into a non-leachable form which is geochemically stable for indefinite periods … "), and col. 4, lines 64-67 ("… so as to render the metal substantially non-leachable, that is, to levels below the regulatory threshold limit under the TCLP test criteria of the USEPA."). |
| Leachable lead level | The amount of lead that can be removed from a material by extraction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Concentration (measured in mg/L) of lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>'485 patent, col. 2, lines 44-49 and col. 5, lines 8-11; 40 C.F.R. § 261.24. |
| Treatment additive | A reactant<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | First component plus second component mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 22, lines 59-60. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>'485 patent, Fig. 1 (showing separate and distinct Group One and Group Two treatment chemicals), col. 4, lines 46-49 ("A first group of treatment chemicals for use in the processes of the present invention includes lime, gypsum, alum, halites, Portland cement, and other similar products that can supply sulfates, halites, hydroxides, and/or silicates."), col. 6, lines 24-27 ("A first group, 'group one', comprises a source of sulfate, hydroxide, chloride, fluoride, and/or silicates. These sources are gypsum, lime, sodium silicate, cement, calcium fluoride, alum, and/or like similar products."), and col. 22, lines 60-63. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Sulphate(s) | A material comprising the anion $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a sulphate group, $(SO_4)^{2-}$<br><br>Hackh's Chemical Dictionary 645 (4th ed. 1969) (hereinafter Hackh's); McGraw-Hill Dictionary of Scientific and Technical Terms 1853 (4th ed. 1989) (hereinafter McGraw-Hill). |
| Chloride(s) | A material comprising a chlorine ion, $Cl^-$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a chlorine ion, $Cl^-$<br><br>Hackh's at 152; McGraw-Hill at 342. |
| Fluoride(s) | A material comprising a fluorine ion, $F^-$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a fluorine ion, $F^-$<br><br>Hackh's at 274; McGraw-Hill at 741. |
| Halite(s) | A material comprising sodium chloride (NaCl)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | The compound sodium chloride (NaCl)<br><br>Hackh's at 311; Hawley's Condensed Chemical Dictionary 584 (11th ed. 1987) (hereinafter Hawley's); McGraw-Hill at 850. |
| Halide(s) | A material comprising a halogen ion (fluorine, chlorine, bromine, iodine, astatine)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a halogen element (fluorine, chlorine, bromine, iodine, astatine)<br><br>Hackh's at 311; Hawley's at 584-85; McGraw-Hill at 850. |
| Silicate(s) | A material comprising silicon, oxygen, and one or more metals with or without hydrogen<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound having a molecular structure containing silicon, oxygen, and one or more metals<br><br>Hackh's at 610; Hawley's at 1038; McGraw-Hill at 1732. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Supply(ies) | Provide or make available one or more reactant(s)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | To make available for the stabilization process, wherein the stabilization process is converting the leachable metal into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>'485 patent, col. 7, lines 36-45 ("In the second step of the process, the solid waste material as amended with gypsum powder is treated with a *phosphate-supplying reagent reacts chemically to immobilize the remaining leachable lead*. The phosphate-supplying reagent includes phosphate ion sources having one or more reactive phosphate ions, such as phosphoric acid, trisodium phosphate, a potassium phosphate and monobasic or dibasic calcium phosphates.") and col. 11, lines 37-40 ("In addition, the amount of *phosphate-supplying reagent is prescribed in an amount sufficient to produce mineral species such as hydroxy-lead apatite* in contaminated soil or solid waste material."). |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>'485 patent, Fig. 1 (showing separate and distinct Group One and Group Two treatment chemicals), col. 4, lines 50-56 ("A second group consists of treatment chemicals which can supply phosphate ions. This group includes products such as phosphoric acid, pyrophosphates, triple super phosphate (TSP), trisodium phosphate, potassium phosphates, ammonium phosphates and/or others capable of supplying phosphate anion when mixed with a metal-bearing process material or with a metal-toxic hazardous waste."), col. 6, lines 28-33 ("The second group, 'group two', comprises a *source of phosphate anion*. This group consists of products like phosphoric acid (phosphoric), pyrophosphates, triple super phosphate, trisodium phosphates, potassium phosphates, ammonium phosphates and/or similar compounds capable of *supplying a phosphate anion*."), col. 7, lines 41-45 ("The phosphate-supplying reagent includes phosphate ion sources *having one or more reactive phosphate ions*, such as phosphoric acid, trisodium phosphate, a potassium phosphate and monobasic or dibasic calcium phosphates."), and col. 22, lines 63-64; Hackh's at 354 (ion), 514 (phosphate); McGraw-Hill at 1413 (phosphate). |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| At least one phosphate anion | At least one molecule of $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound capable of supplying a source of one or more phosphate anions, $(PO_4)^{3-}$, per molecule of said compound; for example, triple super phosphate contains up to three times the amount of available phosphate per molecule<br><br>'485 patent, col. 4, lines 50-56 ("A second group consists of treatment chemicals which can supply phosphate ions. This group includes products such as phosphoric acid, pyrophosphates, triple super phosphate (TSP), trisodium phosphate, potassium phosphates, ammonium phosphates and/or others capable of *supplying phosphate anion*."), col. 6, lines 28-33 ("The second group, 'group two', comprises a *source of phosphate anion*. This group consists of products like phosphoric acid (phosphoric), pyrophosphates, triple super phosphate, trisodium phosphates, potassium phosphates, ammonium phosphates and/or similar compounds capable of supplying a phosphate anion."), col. 7, lines 41-45 ("The phosphate-supplying reagent *includes phosphate ion sources having one or more reactive phosphate ions*, such as phosphoric acid, trisodium phosphate, a potassium phosphate and monobasic or dibasic calcium phosphates."); Rhine v. Casio, Inc., 183 F.3d 1342, 1345 (Fed. Cir. 1999) ("Use of the phrase 'at least one' means that there could be only one or more than one."); Hackh's at 354 (ion), 514 (phosphate), 693 (TSP); Hawley's at 1193 (TSP); McGraw-Hill at 1413 (phosphate), 1970 (TSP). |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Solution form | A liquid containing dissolved material(s)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A homogeneous liquid mixture in which the components are uniformly distributed throughout the mixture<br><br>Hackh's at 391; McGraw-Hill at 1771; '485 patent, col. 7, lines 52-65, col. 8, lines 27-30, col. 8, lines 46-48, and col. 11, lines 16-17. |
| Mixture | A homogeneous or heterogeneous material in any physical state that consists of two or more chemical components that have no firm chemical bonding between them and that are physically separable<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead-bearing material plus treatment additive mixed together, wherein the treatment additive is the first component plus the second component mixed together<br><br>'485 patent, col. 22, lines 58-60. |

2. Claim 2

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Lead-bearing material | Materials that have the capacity to yield, produce or release lead<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Material(s) containing leachable lead<br><br>'485 patent, col. 3, lines 44-45 and col. 22, line 58. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 1. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 1. |

3. Claim 3

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Lead-bearing material | Materials that have the capacity to yield, produce or release lead<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Material(s) containing leachable lead<br><br>'485 patent, col. 3, lines 44-45 and col. 22, line 58. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 1. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>Hackh's at 648; Hawley's at 1108; McGraw-Hill at 1854. |

4. Claim 4

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Lead-bearing material | Materials that have the capacity to yield, produce or release lead<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Material(s) containing leachable lead<br><br>'485 patent, col. 3, lines 44-45 and col. 22, line 58. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 1. |
| Aqueous phosphate reagent | A liquid material containing water capable of supplying a source of phosphate anion, $(PO_4)^{3-}$, wherein water is a compound with the formula $H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound made with water capable of supplying a source of phosphate anion, $(PO_4)^{3-}$, wherein water is a compound with the chemical formula $H_2O$<br><br>Hackh's at 56 (aqueous), 719 (water); Hawley's at 1232 (water); McGraw-Hill at 114 (aqueous), 2046 (water); see also *supra*, Claim 1. |

5. Claim 5

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Lead-bearing material | Materials that have the capacity to yield, produce or release lead<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Material(s) containing leachable lead<br><br>'485 patent, col. 3, lines 44-45 and col. 22, line 58. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>Hackh's at 515; Hawley's at 910; McGraw-Hill at 1414. |

6. Claim 6

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Lead-bearing material | Materials that have the capacity to yield, produce or release lead<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Material(s) containing leachable lead<br><br>'485 patent, col. 3, lines 44-45 and col. 22, line 58. |
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Sulphate(s) | A material comprising the anion $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a sulphate group, $(SO_4)^{2-}$<br><br>See *supra*, Claim 1. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 1. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |

7. Claim 7

Plaintiff has indicated it does not intend to assert claim 7. See Letter from Ferguson to Cook of May 18, 2006.

8. Claim 8

Plaintiff has indicated it does not intend to assert claim 8. See Letter from Ferguson to Cook of October 13, 2006.

9. Claim 9

Plaintiff has indicated it does not intend to assert claim 8. See Letter from Ferguson to Cook of October 13, 2006.

10. Claim 10

Plaintiff has indicated it does not intend to assert claim 8. See Letter from Ferguson to Cook of October 13, 2006.

11. Claim 11

Plaintiff has indicated it does not intend to assert claim 8. See Letter from Ferguson to Cook of October 13, 2006.

12. Claim 12

Plaintiff has indicated it does not intend to assert claim 8. See Letter from Ferguson to Cook of October 13, 2006.

13. Claim 13

Plaintiff has indicated it does not intend to assert claim 8. See Letter from Ferguson to Cook of October 13, 2006.

14. Claim 14

Plaintiff has indicated it does not intend to assert claim 14. See Letter from Ferguson to Cook of May 18, 2006.

15. Claim 15

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix of lead-bearing material | A matter within which material bearing leachable lead is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>'485 patent, col. 3, lines 40-46 and col. 23, lines 49-50; American Heritage at 772-73. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Stabilize | To put within a state of defined limit(s); not easily decomposed or otherwise modified chemically<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 1. |
| Leachable lead level | The amount of lead that can be removed from a material by extraction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Concentration (measured in mg/L) of lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Treatment additive | A reactant<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | First component plus second component mixed together<br><br>'485 patent, col. 23, lines 53-55; see also *supra* Claim 1. |
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>'485 patent, col. 23, lines 55-58; see also *supra* Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Sulphate(s) | A material comprising the anion $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a sulphate group, $(SO_4)^{2-}$<br><br>See *supra*, Claim 1. |
| Chloride(s) | A material comprising a chlorine ion, $Cl^-$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a chlorine ion, $Cl^-$<br><br>See *supra*, Claim 1. |
| Fluoride(s) | A material comprising a fluorine ion, $F^-$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a fluorine ion, $F^-$<br><br>See *supra*, Claim 1. |
| Halite(s) | A material comprising sodium chloride (NaCl)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | The compound sodium chloride (NaCl)<br><br>See *supra*, Claim 1. |
| Halide(s) | A material comprising a halogen ion (fluorine, chlorine, bromine, iodine, astatine)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a halogen element (fluorine, chlorine, bromine, iodine, astatine)<br><br>See *supra*, Claim 1. |
| Silicate(s) | A material comprising silicon, oxygen, and one or more metals with or without hydrogen<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Supply(ies) | Provide or make available one or more reactant(s)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | To make available for the stabilization process, wherein the stabilization process is converting the leachable metal into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 1. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>'485 patent, col. 23, lines 59-60; see also *supra* Claim 1. |
| At least one phosphate anion | At least one molecule of $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound capable of supplying a source of one or more phosphate anions, $(PO_4)^{3-}$, per molecule of said compound; for example, triple super phosphate contains up to three times the amount of available phosphate per molecule<br><br>See *supra*, Claim 1. |
| Solution form | A liquid containing dissolved material(s)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A homogeneous liquid mixture in which the components are uniformly distributed throughout the mixture<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Mixture | A homogeneous or heterogeneous material in any physical state that consists of two or more chemical components that have no firm chemical bonding between them and that are physically separable<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Waste matrix of lead-bearing material plus treatment additive mixed together, wherein the treatment additive is the first component plus the second component mixed together<br><br>'485 patent, col. 23, lines 53-55. |

16. Claim 16

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix | A matter within which material bearing leachable substances is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>See *supra*, Claim 15. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion $(Cl^-)$, wherein fluorides consist of a compound containing a fluorine ion $(F^-)$, wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 15. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 15. |

17. Claim 17

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix | A matter within which material bearing leachable substances is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>See *supra*, Claim 15. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 15. |
| Supply(ies) | Provide or make available one or more reactant(s)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | To make available for the stabilization process, wherein the stabilization process is converting the leachable metal into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 1. |
| Sulfate ion(s) | A material comprising sulfate ion $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a sulphate ion, $(SO_4)^{2-}$<br><br>See *supra*, Claim 1. |

18. Claim 18

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix | A matter within which material bearing leachable substances is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>See *supra*, Claim 15. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 15. |
| Aqueous phosphate reagent | A liquid material containing water capable of supplying a source of phosphate anion, $(PO_4)^{3-}$, wherein water is a compound with the formula $H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound made with water capable of supplying a source of phosphate anion, $(PO_4)^{3-}$, wherein water is a compound with the chemical formula $H_2O$<br><br>See *supra*, Claim 4. |

19. Claim 19

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix | A matter within which material bearing leachable substances is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>See *supra*, Claim 15. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 15. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |

20. Claim 20

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix | A matter within which material bearing leachable substances is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>See *supra*, Claim 15. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 15. |
| Sulphate(s) | A material comprising the anion $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a sulphate group, $(SO_4)^{2-}$<br><br>See *supra*, Claim 1. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 15. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |

21. Claim 21

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Waste matrix | A matter within which material bearing leachable substances is contained<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A substance within which material containing leachable lead and soil is contained<br><br>See *supra*, Claim 15. |
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates, wherein sulphates consist of a substance containing the anion $(SO_4)^{2-}$, wherein chlorides consist of a compound containing a chlorine ion ($Cl^-$), wherein fluorides consist of a compound containing a fluorine ion ($F^-$), wherein halites consist of the substance sodium chloride (NaCl), wherein halides consist of a compound containing a halogen element (fluorine, chlorine, bromine, iodine, or astatine), and wherein silicates consist of a substance having a molecular structure containing silicon, oxygen, and one or more metals<br><br>See *supra*, Claim 15. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 15. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |

22. Claim 22

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>'485 patent, Example 6, col. 3, lines 35-37 ("The invention relates to treatment methods employed to chemically convert leachable metal in metal-bearing solid and liquid waste materials to a non-leachable form."), col. 4, lines 64-67 ("… so as to render the metal substantially non-leachable, that is, to levels below the regulatory threshold limit under the TCLP test criteria of the USEPA."), and col. 5, lines 12-14 ("It is another object of the present invention to provide a method to immobilize lead to leachable levels below 5 mg/l by TCLP test criteria."). |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>'485 patent, col. 3, lines 40-45 and col. 24, lines 14-17. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Leachable lead level | The amount of lead that can be removed from a material by extraction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Concentration (measured in mg/L) of lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Treatment additive | A reactant<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | First component plus second component mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 24, lines 16-17. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of sulphates, chlorides, fluorides, halites, halides and/or silicates<br><br><u>See</u> Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of reactive sulfate ions, wherein reactive sulfate ions consist of a consist of a compound containing a reactive sulphate ion ($(SO_4)^{2-}$)<br><br>'485 patent, Fig. 1 (showing separate and distinct Group One and Group Two treatment chemicals), col. 4, lines 46-49 ("A first group of treatment chemicals for use in the processes of the present invention includes lime, gypsum, alum, halites, Portland cement, and other similar products that can supply sulfates, halites, hydroxides, and/or silicates."), col. 6, lines 24-27 ("A first group, 'group one', comprises a source of sulfate, hydroxide, chloride, fluoride, and/or silicates. These sources are gypsum, lime, sodium silicate, cement, calcium fluoride, alum, and/or like similar products."), col. 24, lines 19-20. |
| One or more reactive sulfate ion(s) | At least one sulfate ion $(SO_4)^{2-}$ available for use in a reaction<br><br><u>See</u> Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a reactive sulphate ion, $(SO_4)^{2-}$<br><br><u>See</u> *supra*, Claim 1. |
| Second component | A material capable of supplying at least one phosphate anion<br><br><u>See</u> Sevenson's Supporting Evidence, *supra*, Claim 1. | A phosphate supplying reagent, wherein a phosphate supplying reagent is a separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>'485 patent, col. 24, lines 21-22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>'485 patent, Fig. 1 (showing separate and distinct Group One and Group Two treatment chemicals), col. 4, lines 50-56 ("A second group consists of treatment chemicals which can supply phosphate ions. This group includes products such as phosphoric acid, pyrophosphates, triple super phosphate (TSP), trisodium phosphate, potassium phosphates, ammonium phosphates and/or others capable of supplying phosphate anion when mixed with a metal-bearing process material or with a metal-toxic hazardous waste."), col. 6, lines 28-33 ("The second group, 'group two', comprises a *source of phosphate anion*. This group consists of products like phosphoric acid (phosphoric), pyrophosphates, triple super phosphate, trisodium phosphates, potassium phosphates, ammonium phosphates and/or similar compounds capable of *supplying a phosphate anion*."), col. 7, lines 41-45 ("The phosphate-supplying reagent includes phosphate ion sources *having one or more reactive phosphate ions*, such as phosphoric acid, trisodium phosphate, a potassium phosphate and monobasic or dibasic calcium phosphates."), and col. 24, lines 21-22; Hackh's at 354 (ion), 514 (phosphate); McGraw-Hill at 1413 (phosphate). |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Mixture | A homogeneous or heterogeneous material in any physical state that consists of two or more chemical components that have no firm chemical bonding between them and that are physically separable<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Contaminated soils or solid waste materials plus treatment additive mixed together, wherein the treatment additive is the first component plus the second component mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 24, lines 16-19. |

23. Claim 23

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| First component | A material capable of supplying a source of reactive sulfate ions<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of reactive sulfate ions, wherein reactive sulfate ions consist of a consist of a compound containing a reactive sulphate ion ($(SO_4)^{2-}$)<br><br>See *supra*, Claim 22. |
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A phosphate supplying reagent, wherein a phosphate supplying reagent is a separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |

24. Claim 24

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 22. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Supply(ies) | Provide or make available one or more reactant(s)<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | To make available for the stabilization process, wherein the stabilization process is converting the leachable metal into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| One or more reactive phosphate ions | At least one phosphate ion available for use in a reaction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound capable of supplying a source of one or more phosphate anions, $(PO_4)^{3-}$, per molecule of said compound; for example, triple super phosphate contains up to three times the amount of available phosphate per molecule<br><br>'485 patent, col. 4, lines 50-56 ("A second group consists of treatment chemicals which can supply phosphate ions. This group includes products such as phosphoric acid, pyrophosphates, triple super phosphate (TSP), trisodium phosphate, potassium phosphates, ammonium phosphates and/or others capable of *supplying phosphate anion*."), col. 6, lines 28-33 ("The second group, 'group two', comprises a *source of phosphate anion*. This group consists of products like phosphoric acid (phosphoric), pyrophosphates, triple super phosphate, trisodium phosphates, potassium phosphates, ammonium phosphates and/or similar compounds capable of supplying a phosphate anion."), col. 7, lines 41-45 ("The phosphate-supplying reagent *includes phosphate ion sources having one or more reactive phosphate ions*, such as phosphoric acid, trisodium phosphate, a potassium phosphate and monobasic or dibasic calcium phosphates."); Rhine v. Casio, Inc., 183 F.3d 1342, 1345 (Fed. Cir. 1999) ("Use of the phrase 'at least one' means that there could be only one or more than one."); Hackh's at 354 (ion), 514 (phosphate), 693 (TSP); Hawley's at 1193 (TSP); McGraw-Hill at 1413 (phosphate), 1970 (TSP). |

25. Claim 25

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 22. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Trisodium phosphate | A material comprising $Na_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $Na_3PO_4$<br><br>Hawley's at 1070; McGraw-Hill at 1971. |
| Potassium phosphate(s) | A material comprising potassium and a phosphate anion $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Compounds containing potassium and a phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, claim 1. |
| Monobasic calcium phosphate | A material comprising $CaH_4(PO_4)•H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $CaH_4(PO_4)•H_2O$<br><br>Hackh's at 124-125; Hawley's at 207. |
| Dibasic calcium phosphate | A material comprising $CaHPO_4•2H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $CaHPO_4•2H_2O$<br><br>Hackh's at 124-125; Hawley's at 207. |

26. Claim 26

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 22. |
| First component | A material capable of supplying a source of reactive sulfate ions<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of reactive sulfate ions, wherein reactive sulfate ions consist of a consist of a compound containing a reactive sulphate ion $((SO_4)^{2-})$<br><br>See *supra*, Claim 22. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |

27. Claim 27

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 22. |
| First component | A material capable of supplying a source of reactive sulfate ions<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of reactive sulfate ions, wherein reactive sulfate ions consist of a consist of a compound containing a reactive sulphate ion $((SO_4)^{2-})$<br><br>See *supra*, Claim 22. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Second component | A material capable of supplying at least one phosphate anion<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A phosphate supplying reagent, wherein a phosphate supplying reagent is a separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |

28. Claim 28

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>'485 patent, col. 24, lines 48-50; see also *supra*, Claim 22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Leachable lead level | The amount of lead that can be removed from a material by extraction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Concentration (measured in mg/L) of lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Combination | A result or product of bringing two or more entities into close relationship<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Sulfuric acid plus phosphate supplying reagent, mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 34, lines 50-53. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Mixture | A homogeneous or heterogeneous material in any physical state that consists of two or more chemical components that have no firm chemical bonding between them and that are physically separable<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Sulfuric acid plus phosphate supplying reagent, mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 34, lines 50-53. |

29. Claim 29

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 28. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |
| Trisodium phosphate | A material comprising $Na_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $Na_3PO_4$<br><br>See *supra*, Claim 25. |
| Potassium phosphate(s) | A material comprising potassium and a phosphate anion $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Compounds containing potassium and a phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 25. |
| Monobasic calcium phosphate | A material comprising $CaH_4(PO_4){\bullet}H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $CaH_4(PO_4){\bullet}H_2O$<br><br>See *supra*, Claim 25. |
| Dibasic calcium phosphate | A material comprising $CaHPO_4{\bullet}2H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $CaHPO_4{\bullet}2H_2O$<br><br>See *supra*, Claim 25. |

30. Claim 30

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>'485 patent, col. 24, lines 64-65; see also *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Leachable lead level | The amount of lead that can be removed from a material by extraction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Concentration (measured in mg/L) of lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Combination | A result or product of bringing two or more entities into close relationship<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Sulfate reagent plus phosphate supplying reagent mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 34, line 67 to col. 35 lines 1-2. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Sulfate reagent | A material capable of supplying a source of sulfate ion(s) $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a sulfate ion, $(SO_4)^{2-}$, that participates in a chemical reaction<br><br>'485 patent, Fig. 1 (showing separate and distinct Group One and Group Two treatment chemicals) and col. 3, lines 36-67 to col. 4 lines 1-4 ("The method comprises contacting lead in the contaminated soil or the solid waste material with a solid powder agent which includes one or more reactive sulfate ions. However, sulfuric acid and alum in liquid form can also be used. The contact is maintained for a sufficient amount of time to convert a first portion of the lead, or a species of the lead reactive with sulfate ions, in the contaminated soil or solid waste, into a substantially insoluble form."), col. 4, lines 46-49 ("A first group of treatment chemicals for use in the processes of the present invention includes lime, gypsum, alum, halites, Portland cement, and other similar products that can supply sulfates, halites, hydroxides, and/or silicates."), and col. 6, lines 24-27 ("A first group, 'group one', comprises a source of sulfate, hydroxide, chloride, fluoride, and/or silicates. These sources are gypsum, lime, sodium silicate, cement, calcium fluoride, alum, and/or like similar products."). |
| One or more reactive sulfate ion(s) | At least one sulfate ion $(SO_4)^{2-}$ available for use in a reaction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound containing a reactive sulphate ion, $(SO_4)^{2-}$<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Mixture | A homogeneous or heterogeneous material in any physical state that consists of two or more chemical components that have no firm chemical bonding between them and that are physically separable<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Sulfate reagent plus phosphate supplying reagent mixed together<br><br>'485 patent, col. 6, lines 65-67 and col. 34, line 67 to col. 35 lines 1-2. |

31. Claim 31

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 30. |
| Sulfate reagent | A material capable of supplying a source of sulfate ion(s) $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a sulfate ion, $(SO_4)^{2-}$, that participates in a chemical reaction<br><br>See *supra*, Claim 30. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |

32. Claim 32

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 30. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| One or more reactive phosphate ions | At least one phosphate ion available for use in a reaction<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound capable of supplying a source of one or more phosphate anions, $(PO_4)^{3-}$, per molecule of said compound; for example, triple super phosphate contains up to three times the amount of available phosphate per molecule<br><br>See *supra*, Claim 24. |

33. Claim 33

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 30. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |
| Trisodium phosphate | A material comprising $Na_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $Na_3PO_4$<br><br>See *supra*, Claim 25. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Potassium phosphate(s) | A material comprising potassium and a phosphate anion $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Compounds containing potassium and a phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 25. |
| Monobasic calcium phosphate | A material comprising $CaH_4(PO_4)•H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $CaH_4(PO_4)•H_2O$<br><br>See *supra*, Claim 25. |
| Dibasic calcium phosphate | A material comprising $CaHPO_4•2H_2O$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $CaHPO_4•2H_2O$<br><br>See *supra*, Claim 25. |

34. Claim 34

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 30. |
| Sulfate reagent | A material capable of supplying a source of sulfate ion(s) $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a sulfate ion, $(SO_4)^{2-}$, that participates in a chemical reaction<br><br>See *supra*, Claim 30. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |

35. Claim 35

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 30. |
| Phosphate supplying reagent | A material capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a source of phosphate anion, $(PO_4)^{3-}$<br><br>See *supra*, Claim 22. |
| Phosphoric acid | An acid comprising $H_3PO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_3PO_4$<br><br>See *supra*, Claim 5. |
| Sulfate reagent | A material capable of supplying a source of sulfate ion(s) $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a sulfate ion, $(SO_4)^{2-}$, that participates in a chemical reaction<br><br>See *supra*, Claim 30. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |

36. Claim 36

| TERM | PLAINTIFF'S POSITION | DEFENDANT'S POSITION |
|---|---|---|
| Immobilize(ing) | To prevent freedom of movement or effective use<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Convert into non-leachable form, i.e., the TCLP metal level is below the regulatory threshold limit under the TCLP test criteria of the EPA<br><br>See *supra*, Claim 22. |
| Leachable lead | Lead that has been or has the capacity to be dissolved out of something by a carrier fluid<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Lead present in the TCLP extract from a representative sample of waste after performing the TCLP test method<br><br>See *supra*, Claim 1. |
| Contaminated soils or solid waste materials | Soil or solid waste materials containing an undesirable or unwanted material<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | Soils or solid waste materials containing leachable lead<br><br>See *supra*, Claim 30. |
| Sulfate reagent | A material capable of supplying a source of sulfate ion(s) $(SO_4)^{2-}$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A separate and distinct compound capable of supplying a sulfate ion, $(SO_4)^{2-}$, that participates in a chemical reaction<br><br>See *supra*, Claim 30. |
| Sulfuric acid | An acid comprising $H_2SO_4$<br><br>See Sevenson's Supporting Evidence, *supra*, Claim 1. | A compound with the chemical formula $H_2SO_4$<br><br>See *supra*, Claim 3. |